**Tyrone PEELE, We the People (In Rem), Appellant**

v.

**Caitlin McLAUGHLIN, Oarike Iffucker (Agent); Philadelphia, (PA) and County.**

No. 15–3567.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit L.A.R. 27.4 and I.O.P. 10.6 Jan. 28, 2016.

Opinion filed: Feb. 25, 2016.

Tyrone Peele, We The People, Marienville, PA, pro se.

Before: CHAGARES, GREENAWAY, JR. and SLOVITER, Circuit Judges.

## OPINION *

PER CURIAM.

Tyrone Peele, a state prisoner, appeals from an order of the United States District

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

Court for the Eastern District of Pennsylvania dismissing as legally frivolous his civil rights action brought pursuant to 42 U.S.C. § 1983. We will summarily affirm.

In 1999, Peele was convicted in the Philadelphia Court of Common Pleas of rape and corruption of minors. He was sentenced to a term of five to ten years of imprisonment, to be followed by five years of probation. Following his release on probation, Peele was arrested in November 2011 on charges of witness intimidation and assault. In October 2012, Peele was convicted of those charges and sentenced to a term of eleven to twenty-two years of imprisonment.

In July 2015, Peele filed an action in the District Court pursuant to § 1983 against Caitlin McLaughlin, his probation officer, and the City of Philadelphia. He was later granted leave to file an amended complaint. In his amended complaint, Peele alleged that McLaughlin filed a false police report in October 2011, which led to his arrest and subsequent conviction on charges of witness intimidation and assault. Upon review of the amended complaint, the District Court dismissed the action as frivolous under 28 U.S.C § 1915(e)(2)(B)(i). This appeal followed.[1]

We have jurisdiction pursuant to 28 U.S.C. § 1291, and exercise plenary review over the District Court's dismissal of the complaint as frivolous. See Roman v. Jeffes, 904 F.2d 192, 194 (3d Cir.1990). We may summarily affirm the District Court's order if there is no substantial question presented by the appeal. See Third Cir. LAR 27.4 and I.O.P. 10.6.

This appeal presents no substantial question. The District Court correctly determined that Peele's claims against McLaughlin are barred by the two-year statute of limitations in Pennsylvania. Although the statute of limitations is an affirmative defense, a district court may sua sponte dismiss a complaint under § 1915(e) where the defense is obvious from the complaint and no development of the factual record is required. See, e.g., Fogle v. Pierson, 435 F.3d 1252, 1258 (10th Cir.2006). The statute of limitations for a § 1983 claim arising in Pennsylvania is two years. See 42 Pa. Cons. Stat. § 5524(2); Kach v. Hose, 589 F.3d 626, 634 (3d Cir. 2009). A cause of action under § 1983 "accrues when the plaintiff knew or should have known of the injury upon which [his] action is based." Sameric Corp. of Del. v. City of Philadelphia, 142 F.3d 582, 599 (3d Cir.1998).

Although Peele alleged that McLaughlin filed a false police report on October 11, 2011, he did not commence his civil action until July 2015. Because Peele's allegations suggest that he knew of the alleged wrongdoing at the time it occurred, his claims against McLaughlin are time-barred. And, because Peele's claims against the City of Philadelphia are based upon that same alleged misconduct, they are likewise time-barred.[2]

---

1. Peele has filed in this Court a motion for injunctive relief seeking his immediate release, a motion seeking leave to call and confront witnesses, and several documents in support of his appeal.

2. Moreover, as the District Court noted, Peele's claims against the City also fail under the dictates of Monell v. Dep't of Soc. Servs. of City of N.Y., 436 U.S. 658, 98 S.Ct. 2018, 56 L.Ed.2d 611 (1978). In Monell, the Supreme Court determined that a municipality cannot be held liable in a § 1983 action on a theory of respondeat superior. 436 U.S. at 694, 98 S.Ct. 2018. Instead, liability may be imposed only where it can be shown that the municipality had a policy, regulation, custom, or practice that led to the alleged constitutional violation. See Mulholland v. Gov't Cty. of Berks, 706 F.3d 227, 237 (3d Cir.2013). Peele's amended complaint contained no allegations whatsoever of a policy, custom, or

Given that the appeal presents no substantial question, we will summarily affirm the District Court's judgment. Peele's remaining motions are denied.

practice of the City that resulted in the alleged harm.